IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
GALVESTON DIVISION

| | | |
|---|---|---|
| | § | **Chapter 11** |
| **In re:** | § | |
| | § | **Case No. 24-80258** |
| **BEBCO ENVIRONMENTAL** | § | |
| **CONTROLS CORPORATION** | § | |
| | § | |
| **Debtor.** | § | |
| | § | |

**MOTION TO (A) APPROVE EMPLOYMENT OF AUCTIONEER, (B) APPROVE THE AUCTION OF CERTAIN ASSETS OF THE DEBTOR FREE AND CLEAR OF LIENS, CLAIMS AND ENCUMBRANCES, AND (C) T APPROVE RELATED RELIEF**

**THIS MOTION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE MOTION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE MOTION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE MOTION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE MOTION AT THE HEARING.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY**

**TO THE HNONRABLE ALFREDO R. PEREZ, UNITED STATES BANKRUPTCY JUDGE:**

BEBCO ENVIRONMENTAL CONTROLS CORPORATION ("BEBCO" or the "Debtor") files this Motion to (A) Approve Employment of Auctioneer; (B) Approve the Auction of Certain Assets of The Debtor Free and Clearo Of Liens, Claims and Encumbrances, and (C) Approve Related Reli (the "**Auction Sale Motion**"), and in support respectfully represent as follows:

## I.
## Jurisdiction, Venue, and Authority

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334(b). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) because it concerns the administration of these Chapter 11 estates. Further, it is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). *See In re Southmark Corp.,* 163 F.3d 925, 930 (5th Cir. 1999) ("[A] proceeding is core under § 157 if it invokes a substantive right provided by title 11 or if it is a proceeding that, by its nature, could arise only in the context of a bankruptcy case.").

2.      Venue of the Chapter 11 Cases and related proceedings is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 105(a), 363, and 365 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") 2002 and 6004, and rule 9013-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

## II.
## Background

**A.  History of Debtors and Events Leading Up to the Bankruptcy Proceedings.**

4.      BEBCO was organized on December12, 2012, and commenced operations in

2

January 2013. BEBCO's main business is the manufacturing and installation of a complete range of industrial HVAC, Pressurization & Room Air Filtration systems. These systems are used in buildings located at refineries where a spark from an air conditioning unit can have grave consequences. BEBCO's systems are specially designed and manufactured to be used in sensitive and dangerous environments.

5.    BEBCO  also conducts a separate business under the assumed name: "Best Plugging Systems Corporation" which engages in the following described business: the manufacturing and sale of industrial electrical enclosure pressurization and purging units ("Purging Systems Business").

6.    For the next seven years prior to COVID, BEBCO's business grew in fits and spurts. During this period, Michael Baucom, BEBCO's sole shareholder and the head of management, supplied BEBCO with its ever-growing capital needs.

7.    When COVID occurred, BEBCO's business began to suffer due to a decrease in revenue and supply chain problems. BEBCO borrowed substantial funds from its owner, Mr. Baucom, who financed his homestead to provide BEBCO with its capital needs. BEBCO also borrowed $150,000.o0 from the Small Business Administration, and was forced to forgo payment of withholding taxes, which resulted in the Internal Revenue Service filing tax liens totaling in excess of $4p0,000.00.

8.    Today, Mr. Baucom has decided to sell BEDCO's main business to a company located in Houston, Texas known as Custom Controls Company ("CCC"). Mr. Baucom looked for a good acquisition candidate, and found CCC after considering several options. However, CCC did not desire to acquire all of the assets of the Debtor. Thus, Debtor decided that an auction of a substantial portion of the remaining assets would be appropriate.

**B.  The Bankruptcy Filings**

9.     On August 30, 2024 (the "Petition Date"), BEBCO filed a voluntary chapter 11 proceeding under Subchapter V in the captioned district and division (the "Bankruptcy Case").

10.     Along with the filing of the Bankruptcy Case, the Debtor filed this Auction Sale Motion. Debtor also filed a Motion for Authority to use Cash Collateral. Debtor intends to file a motion to sell certain assets used in the manufacture and installation of industrial air filtration systems to a purchaser, Custom Controls Company ("CCC") (the "CCC Sale Motion"). Debtor may also file a motion for approval of a $50,000 dip financing facility.

11.     It is the intention of the Debtor to sell a substantial part of its assets and business to CCC through the Sale Motion, and to sell additional assets pursuant to this Auction Sale Motion. The Debtor also intends to either sell its Purging Systems Business or continue operating said business after the chapter 11 plan is confirmed.

12.     It is the intention of the Debtor to file a Plan of Reorganization ("Plan"), which will provide for the use of the proceeds of the sales contemplated in this Auction Sale Motion, the CCC Sale Motion and the sale or operation of the Purging Systems Business to pay off all allowed administrative claims, all allowed, priority claims, all allowed secured claims and, hopefully, to provide a meaningful dividend to creditors with allowed unsecured claims.

13.      The sale of the auction assets is intended to be accomplished" by and through a sale pursuant to 11 U.S.C. § 363(f) free and clear of all liens, claims and encumbrances, including the liens or interests, if any, of the Debtor's landlord, the secured claim of the IRS and the secured claim of the SBA, with the liens of said creditors, if any, to attach to the proceeds of sale..

14.     The Debtor submits that the contemplated auction sale will facilitate a process that maximizes the value of the Debtor's bankruptcy estate for all stakeholders. The Debtor submits that the contemplated   auction procedures are reasonable and customarily approved in this jurisdiction under similar circumstances.

4

15.     Debtor also alleges that employment of the auctioneer and the auction of assets are in the best interests of the Debtor and its bankruptcy estate and its various constituencies of secured and unsecured creditors.

16.     Finally, Debtor believes that in entering into the auction sale process, management of Debtor is exercising prudent   business judgment.

### III.
### Relief Requested

17.     **Approval of the Auction Sale Contract.** Debtor requests authority from the Court to enter into the Agreement and Understanding Between Plant & Machinery, Inc. ("PMI")   and BEBCO Environmental Controls Corporation ("Auction Sale Contract"), a true and correct copy of which is attached hereto as **Exhibit "1"** and is incorporated herein for all purposes.

18.     Some of the important provisions of the Auction Sale Contract are set forth below:

a.     PMI will conduct an online only "timed event" auction in which PMI will act as sales agent on behalf of the Debtor.

b.     The auction will take place at the Debtor's facility located at Lawndale, La Marque, TX 77568 (the "Facility"), generally described as: Fabrication machinery, paint & blast booths, indu oven, Toyota forklift, related machine accessories, shop support equipment, parts inventory, pallet racks, etc., as set forth in the Manifest of Auction Assets attached hereto as **Exhibit "2"** and incorporated herein for all purposes (the "Auction Sale Assets").

c.     PMI will charge the Debtor for actual expenses in direct connection with the auction sale, which PMI estimate to be a total amount of $31,578 and are detailed on the attached Exhibit A to the Auction Sale Agreement. This amount is an estimate only, but will not vary by more than 10%. PMI has advised that when the above monies are properly spent, it will result in value added to the sale, reflected in the final sales proceeds, and therefore minimize the actual cost to the Debtor.

d.     PMI shall advance the expense monies set out in the aforesaid budget and that it will deduct the expense monies properly paid by PMI and detailed at the time of settlement.

e.     PMI will charge and retain from buyers at the auction a buyer's premium of 15%. Bidspotter.com will provide third party webcast auction services, and

successful online purchasers will pay an additional 3% buyer's premium as the fee for using that service. (i.e. 18% in total). PMI will be responsible for remitting to Bidspotter.com their share of the buyer's premium collected. All remaining proceeds from the sale of the TPP shall be immediately deposited by PMI in a separate and segregated account for the benefit of the Debtor.

    f.    PMI will act on behalf of the Debtor as a turn-key service provider handling all aspects of the sale, as listed in the attached Auction Sales Contract.

19.    Debtor will require that PMI prepare for filing with the Court a document describing the results of the auction.

20.    Debtor seeks Court approval of the Auction Sale Contract and the employment of PMI as the Debtor's authorized auctioneer.

21.    PMI has executed a declaration in support of this Motion, which is attached hereto as **Exhibit "3"**, and incorporated herein by reference.

22.    **Noticing Procedures**. Within three Business Days after entry of the order on the Expedite Motion, Debtor shall serve upon the following parties-in-interest the order approving the Expedite Motion and the Auction Sale Motion and proposed order with exhibits by U.S. First Class Mail, postage prepaid: (i) parties who have requested notice in these bankruptcy cases; (ii) all known taxing authorities to which the Debtor is subject; (iii) all entities known or reasonably believed to have asserted a lien on any Purchased Assets; ([v] those entities and individuals appearing on the Debtors' creditor matrix; (v) all federal and state agencies that regulate any portion of the Debtor's business, (vi) the United States Trustee; and (vii) the Chapter V Trustee (the "Sale Notice Parties").

23.    **Sale Free and Clear of Liens, Claims and Encumbrances**. Debtor seeks an order approving the sale of all of the Debtors' right, title and interest in and to the Auction Sale Assets free and clear of any and all pledges, liens, security interests, encumbrances, claims, charges, options and interests thereon   (collectively, the "Interests"), including, but not limited to, any such

Interests held by the Debtor's landlord, the SBA and/or the IRS to the maximum extent permitted by section 363 of the Bankruptcy Code, with such Interests to attach to the net proceeds of the sale of the Assets with the same validity and priority.

24.    **As Is, Where Is**. The sale of the Auction Sale Assets shall be on an "as is, where is" basis and without representations or warranties of any kind, nature or description by the Debtor, its agents or its their estate, except as provided in any agreement with respect to the transactions approved by the Court.

**IV.**
**Waiver of Bankruptcy Rules 6004(a), 6004(h), and 6006(d)**

25.    To implement successfully the relief sought herein, the Debtor requests that the Court find that notice of this Sale Motion is adequate under Bankruptcy Rule 6004(a) under the circumstances. The Debtor also requests that the Court waive the stay imposed by Bankruptcy Rule 6004(h), which provides that "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6004(h). The Debtors further request that the Court waive the stay imposed by Bankruptcy Rule 6006(d), which provides that an "order authorizing the trustee to assign an executory contract or unexpired lease under section 365(f) is stayed until the expiration of 14 days after the entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6006(d).

26.    The proposed auction sale transaction should be consummated as soon as practicable to allow the Debtor to maximize value for its bankruptcy estate and stakeholders. Accordingly, the Debtor requests that the Auction Sale Order be effective immediately upon entry and that the 14-day stay imposed by Bankruptcy Rules 6004(h) and 6006(d) be waived.

**V.**
**Conclusion**

7

WHEREFORE, Debtor prays that the Court (i) approve entry into the APA attached hereto as Exhibit "1"; (ii) approve the sale of the Auction Sale Assets free and clear of liens, claims and encumbrances; (iii) schedule a hearing to approve the Auction Sale Motion; and (iv) grand such other relief to which the Debtors are entitled.

Respectfully submitted this 30th day of August 2024.

/s/Leonard H. Simon
**Leonard H. Simon, Esq.**
TBN: 18387400; SDOT: 8200
The Riviana Building
2777 Allen Parkway, Suite 800
Houston, Texas 77019
(713) 528-8555 (Main)
(832) 202-2810 (Fax)
lsimon@pendergraftsimon.com

***PROPOSED ATTORNEY FOR DEBTOR***

OF COUNSEL:
William P. Haddock, Esq.
PENDERGRAFT & SIMON
2777 Allen Parkway, Suite 800
Houston, Texas 77019
(713) 528-8555 (Main)
(832) 202-2810 (Fax)

## CERTIFICATE OF SERVICE

(To be filed separately)



# EXHIBIT "1"



# PLANT & MACHINERY INC.

AUCTIONEERS · APPRAISERS · LIQUIDATORS · REAL ESTATE

HEADQUARTERS:
1304 Langham Creek Drive, Suite 454, Houston, TX 77084
P.O. Box 218568, Houston, TX 77218-8568

(713) 691-4401 * 800-AUCTION (282-8466)
FAX: (713) 672-7905 · www.pmi-auction.com
E-Mail: pmi@pmi-auction.com

## AGREEMENT AND UNDERSTANDING BETWEEN PLANT & MACHINERY, INC. AND BEBCO ENVIRONMENTAL CONTROL CORPORATION

On or about July 31, 2024, Plant & Machinery, Inc. (PMI) will conduct an online only "timed event" auction in which PMI will act as sales agent on behalf of Bebco Environmental Control Corporation (BEBCO), P.O. Box 68, Hitchcock, TX 77563 (hereinafter referred to as BEBCO) of the designated surplus tangible personal property (TPP) located at the BEBCO facility at 4725 Lawndale, La Marque, TX 77568 (the "Facility"), generally described as: Fabrication machinery, paint & blast booths, industrial oven, Toyota forklift, related machine accessories, shop support equipment, parts inventory, pallet racks, etc., all as shown to our Robert Brundage & Ron Moore on Tuesday, June 25, 2024.

PMI will charge BEBCO for actual expenses in direct connection with the auction sale, which we estimate to be a total amount of $31,578 and are detailed on the attached Exhibit A. This amount is an estimate only, but will not vary by more than 10%. We believe that when the above monies are properly spent, it will result in value added to the sale, reflected in the final sales proceeds, and therefore minimize the actual cost to BEBCO.

It is further agreed by the parties that PMI shall advance the expense monies set out in the aforesaid budget and that it will deduct the expense monies properly paid by PMI and detailed at the time of settlement.

PMI will charge and retain from buyers at the auction a buyer's premium of 15%. Bidspotter.com will provide third party webcast auction services, and successful online purchasers will pay an additional 3% buyer's premium as the fee for using that service. (i.e. 18% in total). PMI will be responsible for remitting Bidspotter.com their share of the buyer's premium collected. All remaining proceeds from the sale of the TPP shall be immediately deposited by PMI in a separate and segregated account for the benefit of BEBCO.

PMI will act on behalf of BEBCO as a turn-key service provider handling all aspects of the auction sale, as listed below;

    1. SITE PREPARATION AND SUPERVISION OF SITE CLEARANCE: PMI will provide an on-site sales coordinator (Leadman) for the cataloging of the TPP and to direct his team in the cleanup, preparation and merchandising of the TPP for sale. A PMI Leadman will then return to the site for inspection and auction days, and remain on-site to oversee removal of the TPP.

    2. ASSET INVENTORYING: PMI personnel will describe the various lots to be auctioned. PMI will assume the responsibility for the dictation and preparation of all computer entries of lot numbers and lot descriptions which will then be used to prepare advertising, to publish catalogs for the sale, and also to print invoices



# PLANT & MACHINERY INC.

AUCTIONEERS · APPRAISERS · LIQUIDATORS · REAL ESTATE

| | |
|---|---|
| **HEADQUARTERS:** | **(713) 691-4401 \* 800-AUCTION (282-8466)** |
| 1304 Langham Creek Drive, Suite 454, Houston, TX 77084 | FAX: (713) 672-7905 · www.pmi-auction.com |
| P.O. Box 218568, Houston, TX 77218-8568 | E-Mail: pmi@pmi-auction.com |

to all buyers.   Some assistance with technical descriptions may be sought from BEBCO staff.

3. MARKETING:   PMI advertising people will photograph the TPP, prepare detailed descriptions and assemble other pertinent information for advertising.

4. ADVERTISING SPECIFICS:

    A. PRINT MEDIA: Advertising will include direct mail brochures sent to potential customers.   We will advertise in applicable trade journals and area newspaper media.

    B. ELECTRONIC MEDIA: Digital brochures will be downloadable from the calendar web page created for this auction.   Colorful and informative HTML ads will be sent via an email campaign, all containing directing links and associated keywords from the auction including brand names, equipment types, etc.

5. ADVERTISING FOLLOW-UP: PMI further will engage in a telephone marketing campaign to provide a personal touch to invitations for participation to the most serious bidders.

6. CONDUCT OF SALE: PMI will provide auctioneers on sale day as well as support personnel for registration, recording the auction, invoicing, collections, etc.

7. COLLECTIONS AND REMITTANCES: PMI will collect all auction proceeds and charge and collect from buyers at the auction all applicable sales taxes and remit those taxes to the appropriate entity.   PMI will prepare and process all reporting forms, certificates, reports and other documentation required in connection with the payment of all applicable sales taxes with respect to the sale of the TPP.   PMI will provide BEBCO with a detailed accounting and disbursement of final net proceeds within twenty (20) banking days after the auction of the TPP.

It is understood that BEBCO will continue to bear the expenses of rent, storage, utilities, waste collection, security, and any required insurance throughout the auction process.

It is also understood and agreed that the continued responsibility for the handling, sale, and disposal of any hazardous or toxic waste lies with parties other than PMI, and that PMI shall assume no responsibility or liability for the handling or disposal of the same. BEBCO will be responsible for the eventual disposal of any fluids removed from the TPP.

**PLANT & MACHINERY, INC.**
AUCTIONEERS · APPRAISERS · LIQUIDATORS · REAL ESTATE

HEADQUARTERS:
1304 Langham Creek Drive, Suite 454, Houston, TX 77084
P.O. Box 218568, Houston, TX 77218-8568

(713) 691-4401 · 800-AUCTION (282-8466)
FAX: (713) 672-7905 · www.pmi-auction.com
E-Mail: pmi@pmi-auction.com

All TPP will be sold on an "AS IS" and "WHERE IS" condition, without any warranties, representations or guaranties except those to PMI contained herein. Until the final auction settlement has occurred, BEBCO hereby agrees that PMI shall have the sole and exclusive right to sell the TPP located at the Facility, at public auction, without reserve, to the highest bidder regardless of price, and to have the expense-free use of the Facility to conduct the auction and arrange for the removal of items sold. BEBCO represents that such occupancy will be granted by its signing of this agreement. PMI's Leadman will have access to the facility to perform his duties.

PMI comes on-site with insurance coverage of $11,000,000 for general liability, and BEBCO will automatically be added as an additional insured on the policy.

If applicable, BEBCO warrants that it will be responsible for and will have taken all necessary steps to give any legally required notice of the auction sale as required by law to all interested and concerned parties, and that it will have taken all actions necessary to comply with any applicable laws or the terms of any applicable lending and security documents if the same should exist.

As a matter of Texas law, we are required to advise you that should you have any complaints to be made to the Texas Department of Licensing and Regulation in connection with this company or its' auctioneers, said department's address and phone number are P.O. Box 12157, Austin, Texas, 78711, (512) 463-2906.

AGREED TO AND ACCEPTED BY:

*Mike Baucom*

Date- 7/3/24

Mike Baucom, Executive Director & CEO for
Bebco Environmental Control Corporation

- - - - - - - - - - - - - - - - - - -            Date-____/____/____
Ronald G. Moore,
President for Plant &
Machinery, Inc.

As an agreed amendment by initials below, BEBCO reserves the right to require minimum prices for a pre-select list of specific capital equipment items and machinery, at a amount equivalent to 30-40% of their original purchase price, as prescribed on the attached schedule.

INITIALS: _____            _____
            For BEBCO                                        For PMI



## PLANT & MACHINERY INC.

AUCTIONEERS · APPRAISERS · LIQUIDATORS · REAL ESTATE

**HEADQUARTERS:**
1304 Langham Creek Drive, Suite 454, Houston, TX 77084
P.O. Box 218568, Houston, TX 77218-8568

**(713) 691-4401 · 800-AUCTION (282-8466)**
FAX: (713) 672-7905 · www.pmi-auction.com
E-Mail: pmi@pmi-auction.com

## EXHIBIT A: BEBCO AUCTION EXPENSE BUDGET

| | | | |
|---|---|---|---|
| - DJrect_ Jl q rtising_ | | | |
| - _Q_Chures_ ( . 0 _0/§::.P ge/color  tll!"_oughout) | $  3,750 | | |
| -P stage | 5,1 _ | | |
| -Mailing _!Jst | 255 | | |
| Tof?l_O!rect ail  Ad f!ising | | $   ₁§8 | |
| B. Print_Me_sll§ dvertising  & 3rd party Email bl!tz | 6,750 | | |
| C._Website HI]IIL_creatiof!, internal eblitzing | 400 | | |
| p._§a e  site ca alog s | 200 | | |
| To_l  Adverti ing  Expen itur s | | $   1 ,518 | |
| E. Labor | | | |
| -Leadman: 6.5 man weeks | 8, 1̶25 | | |
| ; Temporary Labor: 180 man hours | 3,420 | | |
| Total Labor | | 11,54 _ | |
| £: Mile ge _& To | | ?._516 | |
| G. Miscellaneous | | | |
| -Cle ning  upplies | 50 | | |
| -Office S!,Jpplies | 75 | | |
| -a _!l  Charge | 250 | | |
| -General Insurance | 250 | | |
| -BisP<2 ttE:!r Event F_e | 375 | | |
| Total Miscellaneous | | ₁,000 | |
| TOTAL | | $  31,578 | |

**EXHIBIT B: BEBCO MIMIMUM PRICES & EXCLUSIONS**

# Seller Price Minimums (prior to TCP 15% Buyer's Fee)

| Item | Location | Cost | Factor | Minimum Price |
|------|----------|------|--------|---------------|
| Specified Air HMAU | **Coating Shop** | $13,000.00 | 40% | $5,200.00 |
| Nordock Lift | **Main Shop** | $16,000.00 | 40% | $6,400.00 |
| Cidan Folder w/ Dies | **Metal Fab Shop** | $248,000.00 | 30% | $74,400.00 |
| HK Laser | **Metal Fab Shop** | $362,000.00 | 40% | $144,800.00 |
| Lower Disc Master | **Metal Fab Shop** | $124,000.00 | 40% | $49,600.00 |
| Denar Press Brake w/ Dies | **Metal Fab Shop** | $62,000.00 | 30% | $18,600.00 |
| Kundle Jib Crane & Anver Vacuum Lift | **Metal Fab Shop** | $26,500.00 | 40% | $10,600.00 |
| Air Compressor System | **North Shop 1st Bay** | $34,500.00 | 40% | $13,800.00 |
| Crown Lift w/ Charger | **Warehouse** | $28,000.00 | 30% | $8,400.00 |

# Excluded Equipment

| | |
|---|---|
| Powder Coating System w/ Powder & PPE | **Coating Shop - Side of Paint Booth** |
| Powder Coating Oven | **Coating Shop** |
| Blasting Booth w/ Equipment & PPE | **Coating Shop** |
| Welding Table w/ Tooling | **Warehouse Lower Bay** |
| (3) Welding & Plasma Cutting Machines | **Warehouse Lower Bay** |
| Cart Mounted Pressure Washer | **Warehouse Lower Bay** |

Best Purging System Inventory, Select Storage Racks, Shelving, Tables and other items as specifically Identified



# EXHIBIT "2"

Case 24-80258   Document 3 Filed in TXSB on 08/31/24   Page 16 of 35

13041 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

Seller #1:  Bebco Environmental
Controls Corporation
Seller #2:   Refurbishing Company
(to boost Auction attendance)
Seller #3:    Michael Kane Baucom

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 1 | 1 | 0 | PIPE THREADER, RIDGID MDL. 535, w/ tooling, on fabricated stand, S/N EAM22710D01 | 1 |
| 2 | 1 | 0 | TRISTAND, RIDGID 460, 1/8''-6'' | 1 |
| 3 | 1 | 0 | TRISTAND, RIDGID 460, 1/8''-6'' | 1 |
| 3A | 1 | 0 | LOT OF PIPE JACK STANDS | 1 |
| 4 | 1 | 0 | MANUAL HAND PALLET FORKLIFT, VESTIL, 700-lb. cap., S/N 162-186 | 1 |
| 5 | 1 | 0 | MANUAL HAND PALLET FORKLIFT, VESTIL, 700-lb. cap., S/N 162-189 | 1 |
| 6 | 1 | 0 | MANUAL PLATFORM LIFT, PRESTO MDL. M-152, 1,000-lb. cap., S/N V71023-1/1434531-1 | 1 |
| 7 | 1 | 0 | MANUAL PALLET JACK SCALE TRUCK, GLOBAL INDUSTRIAL, 5,000-lb. cap., Mettler Toledo scale | 1 |
| 8 | 1 | 0 | MANUAL PALLET JACK SCALE TRUCK, GLOBAL INDUSTRIAL, 5,000-lb. cap., Mettler Toledo scale | 1 |
| 9 | 1 | 0 | PALLET JACK, VESTIL | 1 |
| 10 | 1 | 0 | PALLET JACK | 1 |
| 11 | 1 | 0 | PALLET JACK, HELI | 1 |
| 12 | 1 | 0 | PALLET JACK, HELI | 1 |
| 12A | 1 | 0 | PANEL SAW, MILWAUKEE MDL. 6480-20 | 1 |
| 13 | 1 | 0 | FOLDING ENGINE CRANE, PITTSBURGH, H-D, 2 T. cap. | 1 |
| 14 | 1 | 0 | LOCKABLE STORAGE BOX, JOBOX | 1 |
| 15 | 1 | 0 | SLIP ROLL, JET MDL. SR-2024M, cap. 20 gage steel, S/N 2017090081 | 1 |
| 16 | 1 | 0 | SLIP ROLL/ HAND BRAKE COMBO | 1 |
| 17 | 1 | 0 | ROUTER TABLE, BOSCH MDL. RA1181, w/ box | 1 |
| 18 | 1 | 0 | COMPOUND MITER SAW, DEWALT MDL. DW715, 12'' | 1 |
| 19 | 1 | 0 | COMPOUND MITER SAW, DEWALT, 10'' | 1 |
| 20 | 1 | 0 | LOT OF HAND SAWS (2): Skilsaw & Black & Decker | 1 |
| 21 | 1 | 0 | LOT OF CORDED TOOLS: Dewalt, Jig-Saw, 1/2'' hammer drill | 1 |
| 22 | 1 | 0 | HAMMER DRILL, MAKITA, w/ extra bits, in case | 1 |
| 23 | 1 | 0 | SHEET ROCK SCREW GUN, MAKITA, 1-3/4 - 2-15/16'', in case | 1 |
| 24 | 1 | 0 | PNEUMATIC STAPLE GUN, MAKITA AT1150A | 1 |
| 25 | 1 | 0 | CORDED IMPACT GUN, KOBALT, 12'', in case | 1 |
| 26 | 1 | 0 | HYDRAULIC KNOCKOUT PRIMER, GREENLEE, w/ dies, in case | 1 |
| 27 | 1 | 0 | LOT OF QUICK DRAW HYDRAULIC PUNCH DRIVERS, GREENLEE, in case | 1 |
| 28 | 1 | 0 | LOT OF A/C HOSE TOOLS (in one pile) | 1 |
| 29 | 1 | 0 | TUBE BENDER, PARKER | 1 |
| 30 | 1 | 0 | LOT OF TUBE BENDERS, RIDGID, 3/4 OD | 1 |
| 31 | 1 | 0 | HD CABLE SNIPS, blue | 1 |
| 32 | 1 | 0 | LOT OF CAULK GUNS: Workforce & Mixpac | 1 |
| 33 | 1 | 0 | BENCH GRINDER, DEWALT MDL. DW756, 6'' | 1 |
| 34 | 1 | 0 | BENCH GRINDER, DEWALT MDL. DW756, 6'' | 1 |
| 34A | 1 | 0 | BELT SANDER, CENTRAL MACHINERY, 1'' x 30'' | 1 |
| 35 | 1 | 0 | CONDUIT BENDER, KLEIN TOOLS, 1/2'' EMT | 1 |
| 36 | 1 | 0 | PLASMA CUTTER, THERMAL DYNAMICS, CUTMASTER 42, S/N IEC-608744 | 1 |
| 37 | 1 | 0 | LOT OF HD SHOP TABLES (3), ULINE: 9' x 4-1/2' & 6' X 3' (Note: two week delayed removal) | 1 |
| 37A | 1 | 0 | HORIZONTAL SAW, JET | 1 |
| 37B | 1 | 0 | TABLE SAW, SKILSAW | 1 |
| 37C | 1 | 0 | LOT OF ROLLING SHOP CARTS | 1 |
| 38 | 1 | 0 | AIRLESS PAINT SPRAYER, GRACO MAGNUM LTS 7 | 1 |
| 39 | 1 | 0 | LOT OF PORTABLE SHOP HEATERS (3): Dayton & Dyna-glo | 1 |

PLANT & MACHINERY INC.
Case 24-80258   Document 3   Filed in TXSB on 08/31/24   Page 17 of 34
1304 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 40 | 1 | 0 | SHOP FAN, ULINE, 42'' | 1 |
| 41 | 1 | 0 | SHOP FAN, ULINE, 42'' | 1 |
| 42 | 1 | 0 | LOT OF SHOP FANS, 24'' | 1 |
| 43 | 1 | 0 | PRESSURE WASHING SKID, Dewalt pressure washer, 200 gal. water tank and Pressure Washing Hoses & Racks | 3 |
| 44 | 1 | 0 | HEATED PRESSURE WASHER NORTHSTAR, w/ wheels, Vanguard motor (needs repair) | 1 |
| 45 | 1 | 0 | HEATED PRESSURE WASHER, w/ wheels, Honda motor (needs repair) | 1 |
| 46 | 1 | 0 | A-FRAME LADDER, WERNER, 12', 300-lb. cap. | 1 |
| 46A | 1 | 0 | A-FRAME LADDER, WERNER, 10', 300-lb. cap. | 1 |
| 47 | 1 | 0 | A-FRAME LADDER, WERNER, 10', 300-lb. cap. | 1 |
| 47A | 1 | 0 | A-FRAME LADDER, LOUISVILLE, 8'. | 1 |
| 48 | 1 | 0 | A-FRAME LADDER, LITTLE GIANT KING KOMBO, 8'', 375-lb. cap. | 1 |
| 49 | 1 | 0 | A-FRAME LADDER, WERNER, 6', 225-lb. cap. | 1 |
| 50 | 1 | 0 | A-FRAME LADDER, WERNER, 6', 225-lb. cap. | 1 |
| 51 | 1 | 0 | A-FRAME LADDER, WERNER, 6', 225-lb. cap. | 1 |
| 52 | 1 | 0 | A-FRAME LADDER, WERNER, 6', 225-lb. cap. | 1 |
| 53 | 1 | 0 | A-FRAME LADDER, WERNER, 6', 225-lb. cap. | 1 |
| 54 | 1 | 0 | A-FRAME LADDER, 250-lb. cap. | 1 |
| 55 | 1 | 0 | A-FRAME LADDER, LOUISVILLE, 6', 200-lb. cap. | 1 |
| 56 | 1 | 0 | A-FRAME LADDER, LOUISVILLE, 6', 200-lb. cap. | 1 |
| 57 | 1 | 0 | A-FRAME LADDER, LOUISVILLE, 6', 200-lb. cap. | 1 |
| 58 | 1 | 0 | A-FRAME LADDER, WERNER, 4', 250-lb. cap. | 1 |
| 59 | 1 | 0 | A-FRAME LADDER, GORILLA LADDERS, 4', 100-lb. cap. | 1 |
| 60 | 1 | 0 | A-FRAME LADDER, GORILLA LADDERS, 4', 100-lb. cap. | 1 |
| 61 | 1 | 0 | METAL BANDING CART, w/ tools | 1 |
| 62 | 1 | 0 | BENCH TOP DRILL SHARPENER, DAREX MDL. XT-3000, S/N 15009171 | 1 |
| 63 | 1 | 0 | STUD WELDER, HANLON CDI 502 | 1 |
| 69 | 1 | 0 | LOT OF DRILLS & CHARGERS, RYOBI | 1 |
| 70 | 1 | 0 | RECIPROCATING SAW, DEWALT, 1-1/8'' stroke | 1 |
| 71 | 1 | 0 | OSCILLATING HAND TOOL, DREMEL MULTIMAX MM45 | 1 |
| 72 | 1 | 0 | HANDHELD ELECTRIC NIBBLER, MAKITA | 1 |
| 73 | 1 | 0 | ANGLE GRINDER, METABO | 1 |
| 74 | 1 | 0 | HANDHELD ROTARY TOOL, DREMEL 4000, in case | 1 |
| 75 | 1 | 0 | HANDHELD ROTARY TOOL, DREMEL 4000, in case | 1 |
| 76 | 1 | 0 | ORBITAL JIG SAW, DEWALT, 1'' stroke, in case | 1 |
| 77 | 1 | 0 | FIBER LASER CUTTING SYSTEM, HK LASER & SYSTEMS MDL. PS3015, Mfg. 2016, 5' x 10' tbl. size, Ytterbium 2 kW laser power source Mdl.YLS-2000, IPG photonics, Siemens 840D control, Keller air filtration system | 3 |
| 78 | 1 | 0 | HYDRAULIC PRESSBRAKE, DENER MDL. DEXL 175-30 ACZL, Mfg. 2013, 175 T. x 10', 40 HP, w/ dies, S/N 31730-3115 | 3 |
| 79 | 1 | 0 | FOLDING MACHINE, CIDAN MDL. PRO 3100 X 4.0 MM, Mfg. 2012, 122'' folding length, w/ dies, S/N 100502 | 3 |
| 80 | 1 | 0 | DEBURRING & EDGE ROUNDING MACHINE, LOEWER DISC MASTER MDL. DM4TD.1500, Mfg. 2016, 59.05'' max. work width, 3.94'' max. workpiece ht., S/N 12411, SOLD W/ DIVERSITECH MDL. WX-5000, 10 HP, 5,000 CFM, S/N 5309605 | 3 |
| 81 | 1 | 0 | JIB CRANE, KUNDEL, 1 T. cap., w/1 T. Harrington hoist, Anver 2,100-lb. cap. vacuum plate lifter, w/ (8) cups | 3 |
| 82 | 1 | 0 | LOT OF RAW MATERIAL, steel sheets, galvanized, 60'' x 120'', 20 gage | 1 |

**1304 LANGHAM CREEK DRIVE, SUITE 464**
**HOUSTON, TX  77084**
**(713) 691-4401   FAX (713) 672-7905**
**HTTP://WWW.PMI-AUCTION.COM**

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 83 | 1 | 0 | LOT OF RAW MATERIAL, steel sheets, galvanized, 60" x 120", 12 gage | 1 |
| 84 | 1 | 0 | LOT OF RAW MATERIAL, stainless steel, various sizes (on one pallet) | 1 |
| 85 | 1 | 0 | LOT OF RAW MATERIAL, stainless steel, 60" x 120" | 1 |
| 86 | 1 | 0 | SHEET OF STAINLESS STEEL, 48" X120" | 1 |
| 87 | 1 | 0 | LOT OF RAW MATERIAL, stainless steel, various sizes (on one pallet) | 1 |
| 88 | 1 | 0 | LOT OF RAW MATERIAL, stainless steel, various sizes (on one pallet) | 1 |
| 89 | 1 | 0 | LOT OF RAW MATERIAL, stainless steel, various sizes (on one pallet) | 1 |
| 90 | 1 | 0 | BALL TRANSFER TABLE, 60" x 120" x 36" | 3 |
| 91 | 1 | 0 | BALL TRANSFER TABLE, 60" x 32" x 120" | 3 |
| 92 | 1 | 0 | BALL TRANSFER TABLE, 60" x 32" x 60" | 3 |
| 93 | 1 | 0 | BALL TRANSFER TABLE, 60" x 32" x 60" | 3 |
| 94 | 1 | 0 | CANTILEVER RACK SECTION, single sided, 14' tall, 5' arms, adjustable | 1 |
| 95 | 1 | 0 | CANTILEVER RACK SECTION, single sided, 14' tall, 5' arms, adjustable | 1 |
| 95A | 1 | 0 | CANTILEVER RACK SECTION, 12' x 4' x 4' arms | 1 |
| 96 | 1 | 0 | LOT OF HAND TOOLS: hammer, plyers, screw drivers, etc. (on one table) | 1 |
| 97 | 1 | 0 | LOT OF MATERIAL HANDLING CARTS (4) | 1 |
| 98 | 1 | 0 | LOT OF WAREHOUSE GUARD RAILS, 40' | 1 |
| 99 | 1 | 0 | LOT OF SHOP TABLES (4), GLOBAL | 1 |
| 101 | 1 | 0 | ROTARY SCREW AIR COMPRESSOR SYSTEM,, INGERSOLL RAND MDL. RS-37i-A125, 50 HP, S/N CBV523895, GREAT LAKES AIR COALESCER, wet air receiving tank, dry air receiving tank | 1 |
| 102 | 1 | 0 | FLAMMABLE STORAGE CABINET, ULINE, 2-door | 1 |
| 103 | 1 | 0 | FLAMMABLE STORAGE CABINET, ULINE, 2-door | 1 |
| 104 | 1 | 0 | FLAMMABLE STORAGE CABINET, ULINE, single door | 1 |
| 105 | 1 | 0 | FLAMMABLE STORAGE CABINET, ULINE, single door | 1 |
| 105A | 1 | 0 | FLAMMABLE STORAGE CABINET, 2-door | 1 |
| 105B | 1 | 0 | LOT OF ROLLING PAINT BOOTH SKIDS (2) | 1 |
| 106 | 1 | 0 | FLAMMABLE STORAGE CABINET, 2-door | 1 |
| 107 | 1 | 0 | PNEUMATIC RIVET GUN, SPEEDAIR | 1 |
| 108 | 1 | 0 | PNEUMATIC RIVET GUN, SPEEDAIR | 1 |
| 109 | 1 | 0 | PNEUMATIC RIVET GUN | 1 |
| 110 | 1 | 0 | PNEUMATIC RIVET GUN | 1 |
| 111 | 1 | 0 | PNEUMATIC NUT INSERT GUN, SHEREX, in case | 1 |
| 112 | 1 | 0 | PNEUMATIC RIGHT ANGLE DRILL GUN, PAN AMERICA TOOL CO. | 1 |
| 113 | 1 | 0 | PNEUMATIC AIR HAMMER, KOBALT | 1 |
| 114 | 1 | 0 | PNEUMATIC AIR RATCHET GUN, CENTRAL PNEUMATIC | 1 |
| 115 | 1 | 0 | PNEUMATIC FILE, CENTAL PNEUMATIC | 1 |
| 116 | 1 | 0 | PNEUMATIC NIBBLER, CENTRAL PNEUMATIC | 1 |
| 117 | 1 | 0 | LOT OF SQUARE RULERS | 1 |
| 118 | 1 | 0 | ELECTRONIC TORQUE WRENCH, CDI TORQUE PRODUCTS, w/ case | 1 |
| 119 | 1 | 0 | ELECTRONIC TORQUE WRENCH, CDI TORQUE PRODUCTS, w/ case | 1 |
| 120 | 1 | 0 | CLICK TYPE TORQUE WRENCH, PITSBURGH PRO, w/ case | 1 |
| 121 | 1 | 0 | CLICK TYPE TORQUE WRENCH, PITSBURGH PRO, w/ case | 1 |
| 122 | 1 | 0 | TORQUE ANALYZER, SEEKONK PRECISION TOOLS | 1 |
| 123 | 1 | 0 | MICRO ADJUSTABLE TORQUE SCREW DRIVER, CDI TORQUE PRODUCTS | 1 |
| 124 | 1 | 0 | REFRIGERANT LEAK DETECTOR, TEK-MATE, w/ case | 1 |
| 125 | 1 | 0 | VIDEO BORE SCOPE, EXTECH INSTRUMENTS BR-70 | 1 |
| 126 | 1 | 0 | AC/DC CLAMP-ON MULTIMETER, WAVETEK | 1 |
| 127 | 1 | 0 | PRESSURE PROBE, FIELDPIECE MDL. JL3PR, w/ case | 1 |

**1304 LANGHAM CREEK DRIVE, SUITE 464**
**HOUSTON, TX  77084**
**(713) 691-4401   FAX (713) 672-7905**
**HTTP://WWW.PMI-AUCTION.COM**

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 128 | 1 | 0 | PRESSURE PROBE, FIELDPIECE MDL. JL3PR, w/ case | 1 |
| 129 | 1 | 0 | SOUND LEVEL METER, REALISTIC, w/ case | 1 |
| 130 | 1 | 0 | AIR VELOCITY METER, ALMOR, w/ case | 1 |
| 131 | 1 | 0 | FORCE GAUGE, EXTECH 475040, w/ case | 1 |
| 132 | 1 | 0 | TEMPERATURE & HUMIDITY METER, SUPCO, w/ case | 1 |
| 133 | 1 | 0 | SOUND LEVEL METER, TACK LIFE | 1 |
| 134 | 1 | 0 | MEGOHMMETER, SUPCO MDL. M5000, w/ case | 1 |
| 135 | 1 | 0 | ANEMOMETER, REED MDL. SD-4207, w/ case | 1 |
| 136 | 1 | 0 | ANEMOMETER, GENERAL MDL. DAF4207SD, w/ case | 1 |
| 137 | 1 | 0 | THERMOMETER, REED MDL. SD-947 | 1 |
| 138 | 1 | 0 | MULTI-CHANNEL, DATA LOGGER GRAPHTEC MDL. G1240, w/ case | 1 |
| 139 | 1 | 0 | LOT OF ELECTRICAL EQUIPMENT: HiPot Tester, SCI load box | 1 |
| 140 | 1 | 0 | THERMO-PSYCHROMETER, CPS MDL. T-250, w/ case | 1 |
| 141 | 1 | 0 | DURA BLOCK INCLINED/ VERTICAL MANOMETER, DWYER GAGES, w/ case | 1 |
| 142 | 1 | 0 | MAGNETIC STIRRER, SCILOGEX MDL. MS-S | 1 |
| 143 | 1 | 0 | ELECTRIC CORD CUTTER, INTERTEK | 1 |
| 144 | 1 | 0 | RF-PROGRAMMER, OMEGA | 1 |
| 145 | 1 | 0 | LOT OF HAND TOOLS & HOT KNIFE, DREMEL | 1 |
| 146 | 1 | 0 | MATERIAL CUTTER, CROCODILE CUTTER, w/ case | 1 |
| 147 | 1 | 0 | LOT OF APPLICATOR GUNS, SCOTCHWELD 3M | 1 |
| 148 | 1 | 0 | LOT OF FLUORESCENT, LEAK DETECTION KITS (2), SPECTROLINE | 1 |
| 149 | 1 | 0 | LOT OF STETHOSCOPES | 1 |
| 150 | 1 | 0 | VACUUM PUMP, FIELDPIECE, 8-CFM, w/ hoses | 1 |
| 151 | 1 | 0 | VACUUM PUMP, FIELDPIECE, 8-CFM, w/ hoses | 1 |
| 152 | 1 | 0 | VACUUM PUMP, FIELDPIECE, 8-CFM, w/ hoses | 1 |
| 153 | 1 | 0 | VACUUM PUMP, FIELDPIECE, 8-CFM, w/ hoses | 1 |
| 154 | 1 | 0 | REFRIGERANT RECOVERY UNIT, BACHARACH ECO-2020 | 1 |
| 155 | 1 | 0 | GAS FLUXER RESERVE TANK, GAXFLUX | 1 |
| 156 | 1 | 0 | COMPACT REFRIGERANT SCALE, TJF MDL. TIF9030 | 1 |
| 157 | 1 | 0 | COMPACT REFRIGERANT SCALE, TJF MDL. TIF9030 | 1 |
| 158 | 1 | 0 | WIRELESS REFRIGERANT SCALE, FIELDPIECE MDL. SR 53 | 1 |
| 159 | 1 | 0 | REFRIGERANT CHARGING SCALE, COMPUTE-A-CHARGE MDL. CC220 | 1 |
| 160 | 1 | 0 | HYDRAULIC TUBE EXPANDER KIT, YELLOW JACKET, w/ case | 1 |
| 161 | 1 | 0 | HYDRAULIC TUBE EXPANDER KIT, YELLOW JACKET, w/ case | 1 |
| 162 | 1 | 0 | LOT OF QUICK CONNECT COUPLINGS, FASTEST | 1 |
| 163 | 1 | 0 | LOT OF FLARING & SWAGING TOOL KITS, UNIWELD IMPERIAL, w/ case | 1 |
| 164 | 1 | 0 | TUBING EXPANDER & SWAGER KIT, YELLOW JACKET, w/ case | 1 |
| 165 | 1 | 0 | RATCHET TUBE BENDER KIT, YELLOW JACKET | 1 |
| 166 | 1 | 0 | A/C TEST & CHARGING MANIFOLD, BLACKMAX | 1 |
| 167 | 1 | 0 | A/C TEST & CHARGING MANIFOLD, YELLOW JACKET | 1 |
| 168 | 1 | 0 | A/C TEST & CHARGING MANIFOLD, YELLOW JACKET | 1 |
| 169 | 1 | 0 | A/C TEST & CHARGING MANIFOLD | 1 |
| 170 | 1 | 0 | A/C TEST & CHARGING MANIFOLD | 1 |
| 171 | 1 | 0 | DIGITAL MANIFOLD, SMARTECH, UNIWELD | 1 |
| 172 | 1 | 0 | OXYGEN/ ACETYLENE BRAZING TORCH, w/ torch & gages | 1 |
| 173 | 1 | 0 | TUBE BENDER, BRAKE QUIP | 1 |
| 174 | 1 | 0 | ROLLING TOOL BOX, CRAFTSMAN, w/ tools | 1 |
| 175 | 1 | 0 | LOT OF HAND TOOLS, misc. (on one cart) (cart included) | 1 |
| 176 | 1 | 0 | LOT CONSISTING OF: dill bits, taps & holders (on one table) | 1 |

Case 24-80258   Document 31 Filed in TXSB on 08/31/24   Page 20 of 34

**PLANT & MACHINERY INC.**
1304 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

Printed: 08/15/2024 16:50

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 177 | 1 | 0 | LOT CONTENTS OF RACK: electrical controls, screws, brass fittings, hoses, etc. (Note: shelf not included) | 1 |
| 178 | 1 | 0 | H.D. METAL RACK, 17' x 4' x 6', w/ wood inserts (Note: two week delay removals) | 1 |
| 179 | 1 | 0 | H.D. STORAGE RACK, VESTIL, 1,500-lb. cap. | 1 |
| 180 | 1 | 0 | ROLLING WIRE CART, GREENLEE | 1 |
| 181 | 1 | 0 | ROLLING WIRE CART, GREENLEE | 1 |
| 182 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top (Note: two week delayed removal) | 1 |
| 183 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 2'' thk. top (Note: two week delayed removal) | 1 |
| 184 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top (Note: two week delayed removal) | 1 |
| 185 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 186 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 187 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2''' thk. top, w/ vise | 1 |
| 188 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top (Note: two week delayed removal) | 1 |
| 189 | 1 | 0 | H.D. WORK BENCH, 10' x 3' x 1/2'' thk. top (Note: two week delayed removal) | 1 |
| 190 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top, air & electrical hose reel included) | 1 |
| 191 | 1 | 0 | MATERIAL LAYOUT TABLE, 10' x 5' x 2-1/2'' (Note: two week delayed removal) | 1 |
| 192 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top (Note: two week delayed removal) | 1 |
| 193 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top (air & electrical hose reel included) | 1 |
| 194 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top | 1 |
| 195 | 1 | 0 | EYE WASH STATION, VISION AID | 1 |
| 196 | 1 | 0 | METAL CABINET, HALLOWELL, 2-door | 1 |
| 197 | 1 | 0 | METAL CABINET, GLOBAL, 2-door | 1 |
| 198 | 1 | 0 | H.D. METAL RACK, 10' x 6' x 6' (Note: two week delay removals) | 1 |
| 199 | 1 | 0 | SHELF, 3-tier, 6' x 3' x 6' | 1 |
| 200 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top | 1 |
| 201 | 1 | 0 | TRANSFORMER STEP-DOWN UNIT, on rolling cart | 1 |
| 202 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 203 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 203A | 1 | 0 | HORIZONTAL MATERIAL RACK, VESTIL | 1 |
| 204 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 205 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top, air & electrical hose reel included) | 1 |
| 206 | 1 | 0 | LOT CONTENTS OF LUNCH ROOM: tables, microwave, coffee maker, water dispenser | 1 |
| 207 | 1 | 0 | H.D. METAL RACK, 4-tier, 8' x 3' x 6' | 1 |
| 208 | 1 | 0 | LOT OF PALLET RACK SECTIONS (2), 24' x 4' x 6', w/ mesh inserts | 1 |
| 209 | 1 | 0 | VERTICAL STORAGE RACK, VESTIL, 1,500-lb. cap. | 1 |
| 210 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top | 1 |
| 211 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 212 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top | 1 |
| 213 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |

**PLANT & MACHINERY INC.**
Case 24-80258    Document 3 Filed in TXSB on 08/24/24    Page 21 of 34
13041 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 214 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 215 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top, air & electrical hose reel included) | 1 |
| 216 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 217 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 218 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 219 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 220 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top | 1 |
| 221 | 1 | 0 | PALLET RACK SECTION, 12' x 4' x 6', w/ mesh inserts | 1 |
| 222 | 1 | 0 | LOT OF PALLET RACK SECTIONS (2), 12' x 4' x 6', w/ mesh inserts | 1 |
| 223 | 1 | 0 | SHOP VACUUM, RIDGID, 14 gal. | 1 |
| 224 | 1 | 0 | SHOP VACUUM, RIDGID, 14 gal. | 1 |
| 225 | 1 | 0 | SHOP VACUUM, RIDGID, 12 gal. | 1 |
| 226 | 1 | 0 | SHOP VACUUM, SHOP-VAC, 10 gal. | 1 |
| 227 | 1 | 0 | SHOP VACUUM, SHOP-VAC, 10 gal. | 1 |
| 228 | 1 | 0 | WOODEN TOP WORK BENCH, 6' x 3' x 1-1/2'' thk. top | 1 |
| 229 | 1 | 0 | OFFICE CUBICLE & DESK, w/ chair | 1 |
| 230 | 1 | 0 | FOOT OPERATED PALLET JACK, HYSECO INC., 1,000-lb. cap. | 1 |
| 231 | 1 | 0 | PLATFORM JACK, WESCO, 500-lb. cap. | 1 |
| 232 | 1 | 0 | SCISSOR LIFT CART, 250-lb. cap. | 1 |
| 233 | 1 | 0 | LOT OF TORCH CARTS (2), w/ hoses | 1 |
| 234 | 1 | 0 | LOT OF FOAM GASKETS, w/ wooden rack | 1 |
| 235 | 1 | 0 | LOT OF OFFICE CUBICLE SECTIONS (2) | 1 |
| 235A | 1 | 0 | LOT OF FLAT SCREEN TELEVISIONS (2), 55'' | 1 |
| 240 | 1 | 0 | BINDING MACHINE, GBC, w/ extra binding combs | 1 |
| 241 | 1 | 0 | THERMAL TRANSFER PRINTER, MARKINGENIUS MG3 | 1 |
| 242 | 1 | 0 | H.D. WORK BENCH, 12' x 3' x 2-1/2'' metal top (Note: two week delay removal) | 1 |
| 243 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top | 1 |
| 244 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1-1/2'' thk. top | 1 |
| 245 | 1 | 0 | LOT CONTENTS OF MSC BLUE BINS: large selection of electrical hardware & stainless steel, bolts, nuts, washers, etc. (blue bins not included) | 1 |
| 246 | 1 | 0 | LOT OF PALLET RACK SECTIONS (4), 12' x 4' x 15', w/ mesh inserts | 1 |
| 247 | 1 | 0 | LOT OF PALLET RACK SECTIONS (3), 12' x 4' x 6', w/ mesh inserts | 1 |
| 248 | 1 | 0 | PAINT BOOTH ENCLOSURE, 9' x 8' | 1 |
| 249 | 1 | 0 | VENTILATION FAN, GREENHECK (needs repair) | 1 |
| 250 | 1 | 0 | VENTILATION FAN, GREENHECK (needs repair) | 1 |
| 251 | 1 | 0 | AIR COMPRESSOR MOTOR, SPEEDAIR (on one pallet) | 1 |
| 251A | 1 | 0 | LOT OF HOSE REELS: air & electrical | 1 |
| 252 | 1 | 0 | LOT OF MISC. SHOP SUPPLIES: hand tools, caster wheels, storage bins, etc., (on one pallet) | 1 |
| 253 | 1 | 0 | LOT OF SAFETY SUPPLIES: safety harnesses, shields, Hi-rez vest, etc. (on one pallet) | 1 |
| 254 | 1 | 0 | LOT CONSISTING OF: screws, nuts, washers in storage bins (on one pallet) | 1 |
| 255 | 1 | 0 | LOT OF RV & CAMPER A/C UNIT HOUSINGS, ATWOOD (on one pallet) | 1 |
| 256 | 1 | 0 | LOT OF A/C WINDOW UNIT HOUSINGS (on one pallet) | 1 |
| 257 | 1 | 0 | WHISPER DRIVE BUILDING PRESSURIZATION UNIT, BEBCO INDUSTRIES (in wooden box) | 1 |
| 258 | 1 | 0 | RV & CAMPER A/C UNIT, DOMETIC (on one pallet) | 1 |
| 259 | 1 | 0 | RV & CAMPER A/C UNIT | 1 |

Case 24-80258  Document 3 Filed in TXSB on 08/31/24  Page 22 of 34

**PLANT & MACHINERY INC.**
1304 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

### Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 260 | 1 | 0 | LOT OF RV & CAMPER A/C UNIT HOUSINGS (on one pallet) | 1 |
| 261 | 1 | 0 | WATER PRESSURE BOOSTER TANK, AMTROL | 1 |
| 262 | 1 | 0 | RV & CAMPER A/C UNIT (on one pallet) | 1 |
| 263 | 1 | 0 | LOT OF REFRIGERANT RECOVERY UNITS (2), APPION G5 TWIN | 1 |
| 264 | 1 | 0 | LOT OF DEEP VACUUM PUMPS: SuperEvac & JB Platinum | 1 |
| 265 | 1 | 0 | LOT OF OFFICE FURNITURE: cubicles, tables, file cabinets (on three pallets) | 1 |
| 266 | 1 | 0 | STAINLESS STEEL SKID, 8' x 4' x 6', w/ fork pockets | 1 |
| 268 | 1 | 0 | LOT OF ELECTRIC MOTORS, APPLIANCE CORPORATION (on one pallet) | 1 |
| 269 | 1 | 0 | LOT OF ELECTRIC MOTORS, M.T. (on one pallet) | 1 |
| 270 | 1 | 0 | ULTRA SONIC HUMIDIFIER, OCEAN MIST (on one pallet) | 1 |
| 271 | 1 | 0 | WINDOW AIR CONDITIONING UNIT, parts only (on one pallet) | 1 |
| 272 | 1 | 0 | LOT OF AIR CONDITIONING UNITS, parts only (on one pallet) | 1 |
| 273 | 1 | 0 | LOT OF AIR CONDITIONING UNITS, parts only (on one pallet) | 1 |
| 274 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 275 | 1 | 0 | LOT OF WINDOW AIR CONDITIONING UNITS, parts only (on one pallet) | 1 |
| 276 | 1 | 0 | AIR CONDITIONER & HEAT PUMP CONDENSING UNIT, CARRIER, new (on one pallet) | 1 |
| 276A | 1 | 0 | AIR CONDITIONER & HEAT PUMP CONDENSING UNIT, CARRIER, new (on one pallet) | 1 |
| 277 | 1 | 0 | WINDOW AIR CONDITIONING UNIT, COMFORT AIR, (new in box) | 1 |
| 277A | 1 | 0 | WINDOW AIR CONDITIONING UNIT, KEYSTONE (new in box) | 1 |
| 278 | 1 | 0 | LOT OF EXAUST FAN VENTURI FRAMES, DAYTON, new, 12" - 30" (on one pallet) | 1 |
| 279 | 1 | 0 | WINDOW AIR CONDITIONING UNIT, w/ Bebco upgrades, parts only | 1 |
| 280 | 1 | 0 | LOT OF SPLIT UNIT & WINDOW STYLE AIR CONDITIONING PARTS (on one pallet) | 1 |
| 281 | 1 | 0 | HAZARDOUS LOCATION REFRIGERATOR, MARVEL (on one pallet) | 1 |
| 282 | 1 | 0 | LOT OF SQUARE D BREAKER BOXES (on one pallet) | 1 |
| 283 | 1 | 0 | LOT OF STAINLESS STEEL FILTER STACK UNITS (new in crate) | 1 |
| 284 | 1 | 0 | LOT OF DRY WALL FRAMING STUDS, PRO STUD | 1 |
| 285 | 1 | 0 | LOT OF WALL INSULATION (on one pallet) | 1 |
| 286 | 1 | 0 | LOT OF OVERHEAD DOOR TRACK PROTECTORS, GLOBAL (on one pallet) | 1 |
| 287 | 1 | 0 | AIR CONDITIONING COMPRESSOR, CARRIER MDL. GEMINI SELECT | 1 |
| 288 | 1 | 0 | LOT OF HAZARDOUS LOCATION CLIMATE CONTROL UNITS, THERMAL EDGE, parts only (on one pallet) | 1 |
| 289 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 290 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 291 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 292 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 293 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 294 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 295 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 296 | 1 | 0 | ROOFTOP AIR CONDITIONER, ATWOOD AIR COMMAND (new in box) | 1 |
| 297 | 1 | 0 | ROOFTOP AIR CONDITIONER, ATWOOD AIR COMMAND (new in box) | 1 |
| 298 | 1 | 0 | ROOFTOP AIR CONDITIONER, ATWOOD AIR COMMAND (new in box) | 1 |
| 299 | 1 | 0 | ROOFTOP AIR CONDITIONER, ATWOOD AIR COMMAND (new in box) | 1 |
| 300 | 1 | 0 | ROOFTOP AIR CONDITIONER, ATWOOD AIR COMMAND (new in box) | 1 |
| 301 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 302 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 303 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |

Case 24-80258   Document 232 Filed in TXSB on 08/31/24   Page 23 of 34

**PLANT & MACHINERY INC.**
13044 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 304 | 1 | 0 | LOT OF SPLIT UNIT AIR CONDITIONING PARTS (on one pallet) | 1 |
| 305 | 1 | 0 | LOT OF MULTI STRAND WIRE, 12 AWG (in one pile) | 1 |
| 306 | 1 | 0 | LOT OF SINGLE STRAND WIRE, 12 AWG (in one pile) | 1 |
| 307 | 1 | 0 | LOT OF MULTI STRAND WIRE, 14 AWG (in one pile) | 1 |
| 308 | 1 | 0 | ROLL OF SINGLE STRAND WIRE, 14 AWG (in one pile) | 1 |
| 309 | 1 | 0 | LOT OF MULTI STRAND WIRE, 14 AWG (in one pile) | 1 |
| 310 | 1 | 0 | LOT OF SINGLE STRAND WIRE, 14 AWG (in one pile) | 1 |
| 311 | 1 | 0 | LOT OF SINGLE STRAND WIRE, 16 AWG (in one pile) | 1 |
| 312 | 1 | 0 | LOT OF MULTI STRAND WIRE, 16 AWG (in one pile) | 1 |
| 313 | 1 | 0 | LOT OF MULTI STRAND WIRE, 16 AWG (in one pile) | 1 |
| 314 | 1 | 0 | LOT OF SINGLE STRAND WIRE, 16 AWG (in one pile) | 1 |
| 315 | 1 | 0 | LOT OF MULTI STRAND WIRE, 18 AWG (in one pile) | 1 |
| 316 | 1 | 0 | LOT OF SINGLE STRAND WIRE, 18 AWG (in one pile) | 1 |
| 317 | 1 | 0 | LOT OF MULTI STRAND WIRE, 20 AWG (in one pile) | 1 |
| 318 | 1 | 0 | LOT OF SINGLE STRAND WIRE, 20 AWG (in one pile) | 1 |
| 319 | 1 | 0 | LOT OF SINGLE STRAND WIRE, 10 AWG (in one pile) | 1 |
| 323 | 1 | 0 | LOT OF W.I.P., stainless steel pieces (on one pallet) | 1 |
| 324 | 1 | 0 | LOT OF STAINLESS STEEL PLATE, various sized (on one pallet) | 1 |
| 325 | 1 | 0 | STAINLESS STEEL PLATE, 60" x 66" (on one pallet) | 1 |
| 326 | 1 | 0 | STAINLESS STEEL PLATE (on one pallet) | 1 |
| 327 | 1 | 0 | CARBON STEEL PLATE, 57" x 48" (on one pallet) | 1 |
| 328 | 1 | 0 | CARBON STEEL PLATE, 47" x 44" (on one pallet) | 1 |
| 329 | 1 | 0 | LOT OF CARBON STEEL PLATE, various sizes (on one pallet) | 1 |
| 330 | 1 | 0 | LOT OF CARBON STEEL PLATE, various sizes (on one pallet) | 1 |
| 331 | 1 | 0 | LOT OF CARBON STEEL PLATE, various sizes (on one pallet) | 1 |
| 332 | 1 | 0 | LOT OF CARBON STEEL PLATE, various sizes (on one pallet) | 1 |
| 333 | 1 | 0 | LOT OF CARBON STEEL PLATE, various sizes (on one pallet) | 1 |
| 334 | 1 | 0 | LOT OF CARBON STEEL PLATE, various sizes (on one pallet) | 1 |
| 335 | 1 | 0 | LOT OF CARBON STEEL PLATE (2), 160" x 60" | 1 |
| 336 | 1 | 0 | CARBON STEEL PLATE, 160" x 60" x 3/8" (on one pallet) | 1 |
| 337 | 1 | 0 | LOT OF CARBON STEEL PLATE, 160" x 60", multiple pieces (on one pallet) | 1 |
| 338 | 1 | 0 | LOT OF USED SPARE PARTS (large lot) ( on twelve pallets) | 1 |
| 339 | 1 | 0 | LOT OF REPLACEMENT FAN BLADES: 12", 18", 20" & 24" (on one pallet) | 1 |
| 340 | 1 | 0 | LOT OF REPLACEMENT FAN BLADES: 20" & 24" (on one pallet) | 1 |
| 341 | 1 | 0 | SCAFFOLDING SECTION, BETCO | 1 |
| 342 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1" thk. top | 1 |
| 343 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1" thk. top | 1 |
| 344 | 1 | 0 | WOODEN TOP WORK BENCH, 8' x 3' x 1" thk. top | 1 |
| 345 | 1 | 0 | HYDRAULIC PLATFORM LIFT, NORDOCK 5,000-LB. CAP. MDL. MG 68, S/N 44364 | 1 |
| 346 | 1 | 0 | LOT CONTENTS OF SHELF: liquid nails, wall plates, paint, bolts, etc. | 1 |
| 347 | 1 | 0 | LOT CONTENTS OF SHELF: electrical enclosures | 1 |
| 348 | 1 | 0 | LOT CONTENTS OF SHELF: louvers & price, various sizes | 1 |
| 349 | 1 | 0 | LOT CONTENTS OF SHELF: louvers, galvanized starting collars, etc. | 1 |
| 350 | 1 | 0 | LOT CONTENTS OF SHELF: Nema 7 control enclosures, various sizes | 1 |
| 351 | 1 | 0 | LOT CONTENTS OF SHELF: air conditioning grill covers, various sizes | 1 |
| 352 | 1 | 0 | LOT CONTENTS OF SHELF: electrical enclosures | 1 |
| 353 | 1 | 0 | LOT CONTENTS OF SHELF: louvers, A/C grills, G & J volt fuse block, 15 & 20A | 1 |
| 354 | 1 | 0 | LOT CONTENTS OF SHELF: a/c filter grills & louvers | 1 |

Case 24-80258   Document 324   Filed in TXSB on 08/31/24   Page 24 of 34

**PLANT & MACHINERY INC.**
**13011 LANGHAM CREEK DRIVE, SUITE 464**
**HOUSTON, TX  77084**
**(713) 691-4401   FAX (713) 672-7905**
**HTTP://WWW.PMI-AUCTION.COM**

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|----------|----------|---------|-------------|--------|
| 355 | 1 | 0 | LOT CONTENTS OF SHELF: pre-fabricated panels | 1 |
| 356 | 1 | 0 | LOT CONTENTS OF SHELF: pre-fabricated parts | 1 |
| 357 | 1 | 0 | LOT CONTENTS OF SHELF: pipe insulation, ducting & heat resistant pad | 1 |
| 358 | 1 | 0 | LOT CONTENTS OF SHELF: a/c grills, ducting & padding | 1 |
| 359 | 1 | 0 | LOT CONTENTS OF SHELF: Cat 5 cable & electrical motors | 1 |
| 360 | 1 | 0 | LOT CONTENTS OF SHELF: general purpose heater elements, panduit & din rail | 1 |
| 361 | 1 | 0 | LOT CONTENTS OF SHELF: pre-fabricated parts, (1) enclosure, etc. | 1 |
| 362 | 1 | 0 | LOT CONTENTS OF SHELF: HVAC blower wheels | 1 |
| 363 | 1 | 0 | LOT CONTENTS OF SHELF: HVAC blower wheels | 1 |
| 364 | 1 | 0 | LOT CONTENTS OF SHELF: HVAC blower wheels | 1 |
| 365 | 1 | 0 | LOT CONTENTS OF SHELF: HVAC blower wheels | 1 |
| 366 | 1 | 0 | LOT CONTENTS OF SHELF: (2) large enclosures | 1 |
| 366A | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 10 T. cap. | 1 |
| 366B | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 5 T. cap. | 1 |
| 366C | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 5 T. cap. | 1 |
| 366D | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 5 T. cap. | 1 |
| 366E | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 2-1/2 T. cap. | 1 |
| 366F | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 2-1/2 T. cap. | 1 |
| 366G | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 5 T. cap. | 1 |
| 366H | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 2-1/2 T. cap. | 1 |
| 366I | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 2-1/2 T. cap. | 1 |
| 366J | 1 | 0 | AIR CONDITIONING COMPRESSOR, EMERSON, 2-1/2 T. cap. | 1 |
| 366K | 1 | 0 | LOT OF AIR CONDITIONING COMPRESSORS, RECHI PRECISION, 1 T. cap. | 1 |
| 368 | 1 | 0 | LOT CONTENTS OF SHELF: panel assembly, terminal blocks, cutter boxes, end covers, etc. | 1 |
| 369 | 1 | 0 | LOT CONTENTS OF SHELF: top/front assembly's, misc. a/c components | 1 |
| 370 | 1 | 0 | LOT CONTENTS OF SHELF: air conditioning grills, panel covers, etc. | 1 |
| 371 | 1 | 0 | LOT CONTENTS OF SHELF: heating elements & strips | 1 |
| 372 | 1 | 0 | LOT CONTENTS OF SHELF: conduit, HVAC blower wheels | 1 |
| 373 | 1 | 0 | LOT CONTENTS OF SHELF: extreme low ambient controls, transformers, 3-pole contactors, etc. | 1 |
| 374 | 1 | 0 | LOT CONTENTS OF SHELF: capacitors, terminal blocks, toggle switches, etc. | 1 |
| 375 | 1 | 0 | LOT CONTENTS OF SHELF: bridge clamps | 1 |
| 376 | 1 | 0 | LOT CONTENTS OF SHELF: conduit, metal cable | 1 |
| 377 | 1 | 0 | LOT CONTENTS OF SHELF: washable filters | 1 |
| 378 | 1 | 0 | LOT CONTENTS OF SHELF: Koch air conditioning filters, 12 x 24 x 2, 12 x 24 x 4, 16 x 20 x 2, etc. | 1 |
| 379 | 1 | 0 | LOT CONTENTS OF SHELF: Filterbuy air conditioning filters, 20 x 24 x 4, 18 x 24 x 4, etc. | 1 |
| 380 | 1 | 0 | LOT CONTENTS OF SHELF: Perfect Pleat & Filterbuy air conditioning filters,18 x 24 x 2, 12 x 24 x 2, etc. | 1 |
| 381 | 1 | 0 | LOT CONTENTS OF SHELF: Air Handler & Filterbuy air conditioning filters, 24 x 24 x 2, 20 x 20 x 2, 18 x 25 x 2, etc. | 1 |
| 382 | 1 | 0 | LOT CONTENTS OF SHELF: air conditioning grills | 1 |
| 383 | 1 | 0 | LOT CONTENTS OF SHELF: replacement a/c fan blades | 1 |
| 384 | 1 | 0 | LOT CONTENTS OF SHELF: blower assembly's | 1 |
| 385 | 1 | 0 | LOT CONTENTS OF SHELF: HVAC blower wheels | 1 |
| 386 | 1 | 0 | LOT CONTENTS OF SHELF: blower assembly's & vent hoods | 1 |

**PLANT & MACHINERY INC.**

**Page 10**

1304 LANGHAM CREEK DRIVE, SUITE 464

HOUSTON, TX 77084

(713) 691-4401   FAX (713) 672-7905

HTTP://WWW.PMI-AUCTION.COM

Case 24-80258   Document 3   Filed in TXSB on 08/21/24   Page 25 of 34   Printed: 08/15/2024 16:50

Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 387 | 1 | 0 | LOT CONTENTS OF SHELF: LED combo exit & emergency signs, fluorescent bulbs, ducking, et. | 1 |
| 388 | 1 | 0 | LOT CONTENTS OF SHELF: tile, sinks, vinyl wall base, etc. | 1 |
| 389 | 1 | 0 | LOT CONTENTS OF SHELF: fittings, scrub pads, transformer, etc. | 1 |
| 390 | 1 | 0 | LOT CONTENTS OF SHELF: filters, bulbs & grills | 1 |
| 391 | 1 | 0 | LOT CONTENTS OF SHELF: air conditioning parts, misc. | 1 |
| 392 | 1 | 0 | LOT CONTENTS OF SHELF: straps, swivel jacks & tarps | 1 |
| 393 | 1 | 0 | LOT CONTENTS OF SHELF: copper piping & conduits | 1 |
| 394 | 1 | 0 | LOT CONTENTS OF SHELF: Bard evaporator blow motors, w/ ECM controls | 1 |
| 395 | 1 | 0 | LOT CONTENTS OF SHELF: Bard evaporator blow motors, w/ ECM controls | 1 |
| 396 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft. evaporator blower motors, for class (1) division (2) | 1 |
| 397 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft. evaporator blower motors, for class (1) division (2) | 1 |
| 398 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft. evaporator blower motors, for class (1) division (2) | 1 |
| 399 | 1 | 0 | LOT CONTENTS OF SHELF: single shaft, Hazardous Location motors | 1 |
| 400 | 1 | 0 | LOT CONTENTS OF SHELF: single shaft, Hazardous Location motors | 1 |
| 401 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft evaporation motors, 1/6 HP | 1 |
| 402 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft evaporation motors, 1/6 HP | 1 |
| 403 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft evaporation motors, 1/3 HP | 1 |
| 404 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft evaporation motors, 1/6 HP | 1 |
| 405 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft condenser motors, 1/3 HP | 1 |
| 406 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft condenser motors, 1/5 HP | 1 |
| 407 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft condenser motors, 1/5 HP | 1 |
| 408 | 1 | 0 | LOT CONTENTS OF SHELF: dual shaft condenser motors | 1 |
| 409 | 1 | 0 | LOT CONTENTS OF SHELF: small electrical motors | 1 |
| 411 | 1 | 0 | LOT CONTENTS OF SHELF: electric motors, various HP | 1 |
| 412 | 1 | 0 | LOT CONTENTS OF SHELF: electric motors, various HP | 1 |
| 413 | 1 | 0 | ELECTRICAL MOTOR, MARATHON. 10 HP (in one box) | 1 |
| 414 | 1 | 0 | LOT OF ELECTRICAL MOTORS, DAYTON, 1/20 HP | 1 |
| 415 | 1 | 0 | VENTILATION FAN, ROSENBERG, large (new in box) | 1 |
| 416 | 1 | 0 | VENTILATION FAN, ROSENBERG, medium (new in box) | 1 |
| 417 | 1 | 0 | LOT CONTENTS OF SHELF: Wieland tag marking strips | 1 |
| 418 | 1 | 0 | LOT CONTENTS OF SHELF: Wieland tag marking strips | 1 |
| 419 | 1 | 0 | LOT CONTENTS OF SHELF: Selco disc. thermostats | 1 |
| 420 | 1 | 0 | LOT CONTENTS OF SHELF: thermostats, pressure sensors, brackets, etc. | 1 |
| 421 | 1 | 0 | LOT CONTENTS OF SHELF: electrical wire connectors, ferrules direct | 1 |
| 423 | 1 | 0 | LOT CONTENTS OF SHELF: sealing washers, outlet receptacles, enclosure latches | 1 |
| 424 | 1 | 0 | LOT CONTENTS OF SHELF: S.S. latches, marking strips, nylon insert nuts | 1 |
| 425 | 1 | 0 | LOT CONTENTS OF SHELF: push button ADA let's, explosion-proof mini resets, brackets, weights | 1 |
| 426 | 1 | 0 | LOT CONTENTS OF SHELF: pin connectors, barbed adaptors, remote input harnesses | 1 |
| 427 | 1 | 0 | LOT CONTENTS OF SHELF: round spacers, enclosure warning labels, wire harnesses | 1 |
| 428 | 1 | 0 | LOT CONTENTS OF SHELF: rubber grommets, hole grommets, shaft gaskets | 1 |
| 429 | 1 | 0 | LOT CONTENTS OF SHELF: gaskets & clear hose | 1 |
| 430 | 1 | 0 | LOT CONTENTS OF SHELF: fitting nuts, elbows, flares | 1 |

Case 24-80258   Document 3  Filed in TXSB on 08/31/24   Page 26 of 34

**PLANT & MACHINERY INC.**
1304 LANGHAM CREEK DRIVE, SUITE 454
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 431 | 1 | 0 | LOT CONTENTS OF SHELF: Yaskawa variable frequency drives | 1 |
| 432 | 1 | 0 | LOT CONTENTS OF SHELF: Delta variable frequency drives | 1 |
| 433 | 1 | 0 | LOT CONTENTS OF SHELF: Delta variable frequency drives | 1 |
| 434 | 1 | 0 | LOT CONTENTS OF SHELF: Delta variable frequency drives | 1 |
| 435 | 1 | 0 | LOT CONTENTS OF SHELF: Delta variable frequency drives | 1 |
| 436 | 1 | 0 | LOT CONTENTS OF SHELF: power supplies, power relays, etc. | 1 |
| 437 | 1 | 0 | LOT CONTENTS OF SHELF: Triad transformers | 1 |
| 438 | 1 | 0 | LOT CONTENTS OF SHELF: DPDT relays, Delay on break timers & relay sockets | 1 |
| 439 | 1 | 0 | LOT CONTENTS OF SHELF: extension cords, solid state AC motor speed fan controls, & thermostats | 1 |
| 440 | 1 | 0 | LOT CONTENTS OF SHELF: solid state relays, contactors & relays | 1 |
| 441 | 1 | 0 | LOT CONTENTS OF SHELF: 1/2" NPT male to female 90 deg. Elbows, cable clamps, etc. | 1 |
| 442 | 1 | 0 | LOT CONTENTS OF SHELF: gages, epoxy putty & clamps | 1 |
| 443 | 1 | 0 | LOT CONTENTS OF SHELF: thermostats, United electrical controls | 1 |
| 444 | 1 | 0 | LOT CONTENTS OF SHELF: strobe lights, gas sensor, etc. | 1 |
| 445 | 1 | 0 | LOT CONTENTS OF SHELF: relays & controls | 1 |
| 446 | 1 | 0 | LOT CONTENTS OF SHELF: digital programmable thermostats & relays | 1 |
| 447 | 1 | 0 | LOT CONTENTS OF SHELF: thermostats & conduit hubs | 1 |
| 448 | 1 | 0 | LOT CONTENTS OF SHELF: pressure switches, speed controls, relays, etc. | 1 |
| 449 | 1 | 0 | LOT CONTENTS OF SHELF: stopping plugs, electrical pins, Term-lok cables | 1 |
| 450 | 1 | 0 | LOT CONTENTS OF SHELF: Molex connectors | 1 |
| 451 | 1 | 0 | LOT CONTENTS OF SHELF: programmable thermostats, United electrical controls | 1 |
| 452 | 1 | 0 | LOT CONTENTS OF SHELF: thick closed cell gaskets, EAC fitting sealing gasket | 1 |
| 453 | 1 | 0 | LOT CONTENTS OF SHELF: gaskets | 1 |
| 454 | 1 | 0 | LOT CONTENTS OF SHELF: O-rings, grommets& pop-in-bushings | 1 |
| 455 | 1 | 0 | LOT CONTENTS OF SHELF: bushings | 1 |
| 456 | 1 | 0 | LOT CONTENTS OF SHELF: insulating, snap-in plastic bushings | 1 |
| 457 | 1 | 0 | LOT CONTENTS OF SHELF: threaded plugs, nylon spacers & hole plugs | 1 |
| 458 | 1 | 0 | LOT CONTENTS OF SHELF: round rocker switches, bushings & lock nuts | 1 |
| 459 | 1 | 0 | LOT CONTENTS OF SHELF: corner angles, bean clamps, etc. | 1 |
| 460 | 1 | 0 | LOT CONTENTS OF SHELF: anchors, saddle wire, rope clips, wire rope & thimbles | 1 |
| 461 | 1 | 0 | LOT CONTENTS OF SHELF: threaded studs & steel turn buckles | 1 |
| 462 | 1 | 0 | LOT CONTENTS OF SHELF: conduit hub plugs & 18" x 20" plastic bags | 1 |
| 463 | 1 | 0 | LOT CONTENTS OF SHELF: latches, plunger lock brackets, etc. | 1 |
| 464 | 1 | 0 | LOT CONTENTS OF SHELF: drawer slides, handles & latches | 1 |
| 465 | 1 | 0 | LOT CONTENTS OF SHELF: hinges & reinforced nylon exterior mount handles/lock | 1 |
| 466 | 1 | 0 | LOT CONTENTS OF SHELF: 2-hole corner & angles | 1 |
| 467 | 1 | 0 | LOT CONTENTS OF SHELF: nuts, bolts & rods | 1 |
| 468 | 1 | 0 | LOT CONTENTS OF SHELF: high/ low pressure switches | 1 |
| 469 | 1 | 0 | LOT CONTENTS OF SHELF: delay on break timer, rivets, Hex hardware | 1 |
| 470 | 1 | 0 | LOT CONTENTS OF SHELF: contact tip holders, nozzle kits, ceramic diffusors & pressure switches | 1 |
| 471 | 1 | 0 | LOT CONTENTS OF SHELF: capacitors, window or wall room air conditioner filters, etc. | 1 |

**PLANT & MACHINERY INC.**
**Page 12**
Case 24-80258    Document 3 Filed in TXSB on 08/31/24    Page 27 of 34
**1304 LANGHAM CREEK DRIVE, SUITE 464**
**HOUSTON, TX  77084**
**(713) 691-4401   FAX (713) 672-7905**
**HTTP://WWW.PMI-AUCTION.COM**
Printed: 08/15/2024 16:50

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 472 | 1 | 0 | LOT CONTENTS OF SHELF: probes, thermal expansion valves, rigid offset nipples | 1 |
| 473 | 1 | 0 | LOT CONTENTS OF SHELF: liquid indicators, site glasses & liquid lime dyers | 1 |
| 474 | 1 | 0 | LOT CONTENTS OF SHELF: ODF solder filter/ drier low ambient controls & liquid indicators | 1 |
| 475 | 1 | 0 | LOT CONTENTS OF SHELF: 2-stage heat/ cooling controllers, tube expansion valve, etc. | 1 |
| 476 | 1 | 0 | LOT CONTENTS OF SHELF: valves, expansion & hot gas bypass | 1 |
| 477 | 1 | 0 | LOT CONTENTS OF SHELF: low ambient controls, valves, etc. | 1 |
| 478 | 1 | 0 | LOT CONTENTS OF SHELF: adjustable clamps, expansion valves, etc. | 1 |
| 479 | 1 | 0 | LOT CONTENTS OF SHELF: pressure gages & low ambient temperature control accessories | 1 |
| 480 | 1 | 0 | LOT CONTENTS OF SHELF: Deox-it, multi-shaft grip tight max high pressure test plugs & pressure gages | 1 |
| 481 | 1 | 0 | LOT CONTENTS OF SHELF: copper elbow fittings, vacuum gages, etc. | 1 |
| 482 | 1 | 0 | LOT CONTENTS OF SHELF: Hex hardware, clamps, etc. | 1 |
| 483 | 1 | 0 | LOT CONTENTS OF SHELF: Dwyer pressure transmitters | 1 |
| 484 | 1 | 0 | LOT CONTENTS OF SHELF: pressure transmitters, hinges & thumb screws | 1 |
| 485 | 1 | 0 | LOT CONTENTS OF SHELF: pressure switches, lock-nuts, solenoid & motor speed controls | 1 |
| 486 | 1 | 0 | LOT CONTENTS OF SHELF: electrical connectors | 1 |
| 487 | 1 | 0 | LOT CONTENTS OF SHELF: pneumatic gages, electrical connectors & relay | 1 |
| 488 | 1 | 0 | LOT CONTENTS OF SHELF: clip-on nuts & strut-spring nuts | 1 |
| 489 | 1 | 0 | LOT CONTENTS OF SHELF: strut-spring nuts | 1 |
| 490 | 1 | 0 | LOT CONTENTS OF SHELF: latches, blind rivet washers & cable tie mounts | 1 |
| 491 | 1 | 0 | LOT CONTENTS OF SHELF: Titan H.D. capacitors | 1 |
| 492 | 1 | 0 | LOT CONTENTS OF SHELF: capacitors | 1 |
| 493 | 1 | 0 | LOT CONTENTS OF SHELF: capacitor brackets | 1 |
| 494 | 1 | 0 | LOT CONTENTS OF SHELF: bug screens, cable mounts & NPT fittings | 1 |
| 495 | 1 | 0 | LOT CONTENTS OF SHELF: Hex hubs & NPT fittings | 1 |
| 496 | 1 | 0 | LOT CONTENTS OF SHELF: grounded clamps, pan head machine screws & blower mounting rings | 1 |
| 497 | 1 | 0 | LOT CONTENTS OF SHELF: electrical gang boxes | 1 |
| 498 | 1 | 0 | LOT CONTENTS OF SHELF: electrical gang boxes | 1 |
| 499 | 1 | 0 | LOT CONTENTS OF SHELF: S.S. outlet box covers & J-box voltage brackets | 1 |
| 500 | 1 | 0 | LOT CONTENTS OF SHELF: conduit cord grips | 1 |
| 501 | 1 | 0 | LOT CONTENTS OF SHELF: rigid conduit cord grips & insert tees | 1 |
| 502 | 1 | 0 | LOT CONTENTS OF SHELF: bulkhead tank fittings & PVC inserts, etc. | 1 |
| 503 | 1 | 0 | LOT CONTENTS OF SHELF: 1/2" NPT (5-hole cable dia. 16") | 1 |
| 504 | 1 | 0 | LOT CONTENTS OF SHELF: Smart relay expansion modules &RES base modules | 1 |
| 505 | 1 | 0 | LOT CONTENTS OF SHELF: power supplies & 24 VDC | 1 |
| 506 | 1 | 0 | LOT CONTENTS OF SHELF: Smart relay/ expansion modules | 1 |
| 507 | 1 | 0 | LOT CONTENTS OF SHELF: A/C control parts | 1 |
| 508 | 1 | 0 | LOT CONTENTS OF SHELF: compressor terminal repair kit, screw hooks, etc. | 1 |
| 509 | 1 | 0 | LOT CONTENTS OF SHELF: One-series electronic pressure & temperature switches & United electric controls | 1 |
| 510 | 1 | 0 | LOT CONTENTS OF SHELF: beam clamps | 1 |
| 511 | 1 | 0 | LOT CONTENTS OF SHELF: Flowtech mini size flow switch, compositors, etc. | 1 |

PLANT & MACHINERY INC.
**Page 13**
1304 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX 77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

Case 24-80258   Document 3 Filed in TXSB on 08/31/24   Page 28 of 34   Printed: 08/15/2024 16:50

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 512 | 1 | 0 | LOT CONTENTS OF SHELF: circle bulkhead connectors, low profile connectors, & low profile right angle adaptors | 1 |
| 513 | 1 | 0 | LOT CONTENTS OF SHELF: terminal block cross connectors, fuse block midget fuse, etc. | 1 |
| 514 | 1 | 0 | LOT CONTENTS OF SHELF: relays | 1 |
| 515 | 1 | 0 | LOT CONTENTS OF SHELF: terminal blocks | 1 |
| 516 | 1 | 0 | LOT CONTENTS OF SHELF: disconnect remote handles, disconnect ground pole, disconnect switches | 1 |
| 517 | 1 | 0 | LOT CONTENTS OF SHELF: miniature adjustable pressure switches | 1 |
| 518 | 1 | 0 | LOT CONTENTS OF SHELF: selector switches | 1 |
| 519 | 1 | 0 | LOT CONTENTS OF SHELF: power feed contact blocks, gaskets, etc. | 1 |
| 520 | 1 | 0 | LOT CONTENTS OF SHELF: pressure transmitter, disconnect remote shaft, control panel mount, etc. | 1 |
| 521 | 1 | 0 | LOT CONTENTS OF SHELF: power distribution block, terminal blocks & ground lugs | 1 |
| 522 | 1 | 0 | LOT CONTENTS OF SHELF: industrial control transformer & Hazardous location plugs | 1 |
| 523 | 1 | 0 | LOT CONTENTS OF SHELF: 15-20-25 amp breaker fuses & transformer | 1 |
| 524 | 1 | 0 | LOT CONTENTS OF SHELF: soap dispensers | 1 |
| 525 | 1 | 0 | LOT CONTENTS OF SHELF: relays, transformers & SSR | 1 |
| 526 | 1 | 0 | LOT CONTENTS OF SHELF: relays & general purpose | 1 |
| 527 | 1 | 0 | LOT CONTENTS OF SHELF: relays | 1 |
| 528 | 1 | 0 | LOT CONTENTS OF SHELF: coil contactors, relays, etc. | 1 |
| 529 | 1 | 0 | LOT CONTENTS OF SHELF: transformers & relays | 1 |
| 530 | 1 | 0 | LOT CONTENTS OF SHELF: contactors | 1 |
| 531 | 1 | 0 | LOT CONTENTS OF SHELF: O-ring gasket making kit & H-D clamps | 1 |
| 532 | 1 | 0 | LOT CONTENTS OF SHELF: Unistrict end cap & Standard carbon fiber brush | 1 |
| 533 | 1 | 0 | LOT CONTENTS OF SHELF: safety glasses & foam ear plugs | 1 |
| 534 | 1 | 0 | LOT CONTENTS OF SHELF: Economy strapping tape & painters masking tape | 1 |
| 535 | 1 | 0 | LOT CONTENTS OF SHELF: exterior screws & misc. supplies | 1 |
| 536 | 1 | 0 | LOT CONTENTS OF SHELF: Jig saw blades, marking pens & foam brushes | 1 |
| 537 | 1 | 0 | LOT CONTENTS OF SHELF: sanding belts | 1 |
| 538 | 1 | 0 | LOT CONTENTS OF SHELF: bandsaw blades | 1 |
| 539 | 1 | 0 | LOT CONTENTS OF SHELF: PPS paint pot liner cups | 1 |
| 540 | 1 | 0 | LOT CONTENTS OF SHELF: PPS paint pot liner cups & cotton tipped applicators | 1 |
| 541 | 1 | 0 | LOT CONTENTS OF SHELF: TCD Global graduated mixing cups | 1 |
| 542 | 1 | 0 | LOT CONTENTS OF SHELF: filter covers, filter retainer, system component | 1 |
| 543 | 1 | 0 | LOT CONTENTS OF SHELF: particulate filters, steel wool, atomizing heads, etc. | 1 |
| 544 | 1 | 0 | LOT CONTENTS OF SHELF: silicone sealant, respirator wipes & plastic drop cloths | 1 |
| 545 | 1 | 0 | LOT CONTENTS OF SHELF: evap foam no rinse, condenser coil cleaner & orange glow | 1 |
| 546 | 1 | 0 | LOT OF PALLET RACK SECTIONS (2), 12' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |
| 547 | 1 | 0 | LOT OF PALLET RACK SECTIONS (2), 12' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |

Case 24-80258   Document 231   Filed in TXSB on 08/31/24   Page 29 of 34

**PLANT & MACHINERY INC.**
13004 LANGHAM CREEK DRIVE, SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

**Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764**

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 548 | 1 | 0 | LOT OF PALLET RACK SECTIONS (3), 12' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |
| 549 | 1 | 0 | LOT OF PALLET RACK SECTIONS (3), 12' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |
| 550 | 1 | 0 | LOT OF PALLET RACK SECTIONS (3), 12' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |
| 551 | 1 | 0 | LOT OF PALLET RACK SECTIONS (2), 12' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |
| 552 | 1 | 0 | LOT OF PALLET RACK SECTIONS (2), 12' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |
| 553 | 1 | 0 | LOT OF PALLET RACK SECTIONS (2), (1) 12' x 16' x 3-1/2', & (1) 9' x 16' x 3-1/2', w/ wood inserts (Note: two week delayed removal) | 1 |
| 554 | 1 | 0 | LOT OF LIGHT DUTY SHELF SECTIONS (3), 3' x 1-1/2' x 7' (Note: two week delayed removal) | 1 |
| 555 | 1 | 0 | LOT OF LIGHT DUTY SHELF SECTIONS (6), 3' x 1-1/2' x 6' (Note: two week delayed removal) | 1 |
| 556 | 1 | 0 | LOT OF LIGHT DUTY SHELF SECTIONS (6), 3' x 1-1/2' x 6' (Note: two week delayed removal) | 1 |
| 557 | 1 | 0 | LOT OF LIGHT DUTY SHELF SECTIONS (6), 3' x 1-1/2' x 6' (Note: two week delayed removal) | 1 |
| 558 | 1 | 0 | LOT OF LIGHT DUTY SHELF SECTIONS (6), 3' x 1-1/2' x 6' (Note: two week delayed removal) | 1 |
| 559 | 1 | 0 | LOT OF LIGHT DUTY SHELF SECTIONS (6), 3' x 1-1/2' x 6' (Note: two week delayed removal) | 1 |
| 560 | 1 | 0 | LOT CONTENTS OF 2-DOOR CABINETS (2): cleaning supplies, mop, brooms, toilet paper, trash bags (cabinets included) | 1 |
| 561 | 1 | 0 | FORKLIFT, TOYOTA 6,500-LB. BASE CAP. MDL. 8FGCU32, Mfg. 2020, LPG engine, 83" 2-stage mast, 131" lift ht., cushion tires, 42" forks, S/N C0590 | 2 |
| 562 | 1 | 0 | FORKLIFT, TOYOTA 5,000-LB. BASE CAP. MDL. 8FGCU25, Mfg. 2020, LPG engine, 83" 2-stage mast, 189" lift ht., side shift, cushion tires, 42" forks, S/N C4949 | 2 |
| 563 | 1 | 0 | FORKLIFT, CATERPILLAR 5,000-LB. BASE CAP. MDL. 2C5000, Mfg. 2017, LPG engine, 83" 2-stage mast, 189" lift ht., side shift, cushion tires, 42" forks, S/N AT9045626 | 2 |
| 564 | 1 | 0 | FORKLIFT, TOYOTA 5,000-LB. BASE CAP. MDL. 8FGCU25, 78" 3-stage mast, 21" lift ht., 3,400-lb. lift cap. at max. lift ht., LPG engine, side shift, cushion tires, 60" forks, S/N 11788 | 1 |
| 564A | 1 | 0 | FORKLIFT, TOYOTA 3,000-LB. BASE CAP. MDL. 2FBCA15, electrric, 3-stage mast, cushion tires, 36" forks, S/N 2FBCA15-13262 | 1 |
| 565 | 1 | 0 | ELECTRIC ORDER PICKER, CROWN 3,000-LB. BASE CAP. MDL. 3525, 240ö max. lift ht., w/ V Force charger, S/N 1A378308 | 1 |
| 567 | 1 | 0 | LOT OF ORDER PICKER RAIL GUIDES | 1 |
| 568 | 1 | 0 | STEEL DOCK PLATE | 1 |
| 569 | 1 | 0 | ALUMINUM DOCK PLATE | 1 |
| 570 | 1 | 0 | FORKLIFT MAN BASKET | 1 |
| 571 | 1 | 0 | FLOOR SCRUBBER, ADVANCE SC900, 55.2 hours | 1 |
| 571A | 1 | 0 | LOT OF FORKLIFT EXTENSIONS | 1 |
| 572 | 1 | 0 | ELECTRICAL ENCLOSURE, 6' x 19' x 10' | 1 |
| 573 | 1 | 0 | ELECTRICAL ENCLOSURE, 6' x 19' x 10' | 1 |
| 574 | 1 | 0 | ELECTRICAL ENCLOSURE, 8' x 8' x 10' | 1 |

Case 24-80258   Document 3   Filed in TXSB on 08/31/24   Page 30 of 34

**PLANT & MACHINERY INC.**
13004 LANGHAM CREEK DRIVE SUITE 464
HOUSTON, TX  77084
(713) 691-4401   FAX (713) 672-7905
HTTP://WWW.PMI-AUCTION.COM

Unsold Lot Report For Auction:  BEBCO ENVIRONMENTAL CONTROLS #1764

| Lot Num. | Quantity | QtySold | Description | Seller |
|---|---|---|---|---|
| 575 | 1 | 0 | LOT OF BEBCO HAZARDOUS LOCATION CLIMATE UNITS | 1 |
| 576 | 1 | 0 | LOT OF AIR FLOW STACKS | 1 |
| | | | | |
| TBD | 3 | 0 | Wood Executive Desk | 1 |
| TBD | 5 | 0 | Wood L Desk | 1 |
| TBD | 25 | 0 | Work Chairs | 1 |
| TBD | 24 | 0 | Conference Chairs | 1 |
| TBD | 1 | 0 | 6 Section Work Stationsw w/ File Cabinets & Chairs | 1 |
| TBD | 9 | 0 | Metal Desk | 1 |
| TBD | 13 | 0 | Wood Book Case/File Cabinet/Table | 1 |
| TBD | 16 | 0 | Metal Bookcase/File Cabinet | 1 |
| TBD | 1 | 0 | Copier | 1 |
| TBD | 2 | 0 | Full Size Refrigerator | 1 |
| TBD | 1 | 0 | Comact Fridge | 1 |
| TBD | 1 | 0 | Comact Fridge | 1 |
| TBD | 1 | 0 | Microwave w/ Stand | 1 |
| TBD | 1 | 0 | 12' x 3' Conference Table | 1 |
| TBD | 1 | 0 | 8' x 3' Conference Table | 1 |
| TBD | 3 | 0 | Monitors | 1 |
| TBD | 3 | 0 | Couch | 1 |
| TBD | 1 | 0 | Coat Rack | 1 |
| TBD | 1 | 0 | Reception Desk | 1 |

Number of Lots :  587

This document was created with Win2PDF available at http://www.win2pdf.com.
The unregistered version of Win2PDF is for evaluation or non-commercial use only.
This page will not be added after purchasing Win2PDF.



# EXHIBIT "3"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
GALVESTON DIVISION

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| | § | **Case No.** |
| **BEBCO ENVIRONMENTAL** | § | |
| **CONTROLS CORPORATION** | § | |
| | § | |
| Debtor. | § | |
| | § | |

**UNSWORN DECLARATION OF RONALD G. MOORE IN SUPPORT OF MOTION TO
(A) APPROVE EMPLOYMENT OF AUCTIONEER, (B) APPROVE THE AUCTION OF
CERTAIN ASSETS OF THE DEBTOR FREE AND CLEAR OF LIENS, <u>CLAIMS AND
ENCUMBRANCES, AND (C) T APPROVE RELATED RELIEF</u>**

I Ronald G. Moore, declare under penalty of perjury:

1.      I am President for Plant & Machinery, Inc. ("PMI") .

2.      I am authorized to make this declaration on behalf of PMI in support of the Motion to (A) Approve Employment of Auctioneer; (B) Approve the Auction of Certain Assets of The Debtor Free and ClearoOf Liens, Claims and Encumbrances, and (C)  Approve Related Reli

3      PMI is based in Houston, Texas. PMI has significant and substantial experience providing the services contemplated by the Motion.

4.      Based on the presently available information, neither PMI nor any shareholder, director, officer, or employee of PMI has any conflict or disqualifying connection with the Debtor, affiliates, the captioned Debtor's creditors, the captioned Debtor's members, any other party in interest in these bankruptcy cases, the attorneys or accountants for any of the foregoing, the United States Trustee, or any person employed in the office of the United States Trustee, in connection with the bankruptcy case. As additional information becomes available, PMI will update and/or supplement this disclosure as necessary.

5.      PMI does not and will not be employed by any entity in connection with the captioned bankruptcy case or have any relationship with any such entity or its attorneys or accountants that would be adverse to the captioned Debtor  or its bankruptcy estate  in connection with the matters for which PMI will be employed.

4848-8999-4685.2

Executed this **30**th day of August 2024.

_____

Ronald G. Moore,
President of PMI

DESIREE D MCKINNEY
Notary ID #134109436
My Commission Expires
December 16, 2026

Desiree D McKinney
August 30, 2024

2